# IN THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF FLORIDA

## PENSACOLA DIVISION

| | | |
|---|---|---|
| WARD DEAN, | ) | |
| Plaintiff | ) | |
| | ) | |
| v. | ) | Case No. 3:19-CV-3362-MCR-HTC |
| | ) | |
| UNITED STATES OF AMERICA, | ) | |
| Defendant | ) | |

## DECLARATION OF WARD DEAN IN SUPPORT OF PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT

I, Ward Dean, plaintiff in the above-captioned case which was filed under the authority of 26 U.S.C. § 7433(a), hereby declare and affirm that I am of legal age and mentally competent to testify. I have personal knowledge of the facts stated below and would testify to them as follows:

1. I am a citizen of Florida.

2. My address is 6708 Plantation Road, Ste C-1, Pensacola, Florida, 32504.

### Facts Concerning the Original Assessment

3. The IRS made assessments for income taxes against me for the tax years 1997 through 2005 on September 3, 2007. (Exhibit E, Certificate of

FILED USDC FLND PN
JAN 17 '20 PM 12:12

Release of Federal Tax Lien, "date of assessment" field.)

4.    On September 3, 2007 the IRS notified me that:

    a. each liability had been assessed.

    b. a statutory lien attached to my property and rights to property up to the amount of each of the liabilities.

    c. enforced collection would occur if I did not timely pay the assessments.

**Tax Liens Filed**

5.    The IRS filed a Notice of Federal Tax Lien with the Clerk of court for Escambia County, Florida, to secure payment of my 1997 to 2005 tax liabilities on September 19, 2007. (Exhibit F, Notice of Federal Tax Lien)

6.    The IRS's Notice of Federal Tax Lien notified the public that—

    a. I owed the United States substantial sums for the years 1997 through 2005 in federal income taxes and related amounts.

    b. The IRS had assessed those tax liabilities on September 3, 2007.

    c. The U.S. government held liens to secure my tax liabilities.

7.    On December 2, 2019 I requested IRS Account Transcripts for my tax

years 1997 through 2004 from the IRS using IRS Form 4506-T. Attached

as Exhibit A is a copy of that request.

8.    In response to my request I received copies of my Account Transcripts

for 1997 through 2004. Attached as Exhibits B and C. (Documents are

authenticated at the end of this declaration)

9.    My Account Transcripts show that I made payments from various

sources on my 1997 liabilities for the next six years but could not satisfy

them. (Exhibit B, IRS Account Transcript, 1997, entries from 9/2007 to

8/2013)

**Notice of Levy**

10.   In June of 2013 Revenue Officer Catherine Sands served the Social

Security Administration with a Notice of Levy that seized my monthly

Social Security benefit beginning in July of 2013. (Exhibit D, Notice of

Levy to SSA)

11.   My Social Security benefit payments have gone to the IRS since the date

of the Notice of Levy, June 27, 2013. (Exhibit B, 1997 Account Transcript,

monthly credits after 9/3/17; Exhibit D, Notice of Levy)

**Collection Statute of Limitations Period Expires**

12.  On September 3, 2017, the 10-year statutory period that the IRS had to collect my 1997 through 2005 tax liabilities expired.

13.  The IRS acknowledged that September 3, 2017 represented what it calls the Collection Statute Expiration Date (CSED) for my 1997 through 2005 tax liabilities by issuing a Certificate of Release of Lien in anticipation of the CSED. (Exhibit E, Certificate of Release of Lien)

14.  When that date passed the IRS expunged my 1997 through 2005 liabilities from its records. (See Exhibits B and C, IRS Account Transcripts for tax years 1997 – 2004, TC 608, "Write off balance due," posted 9-04-17 for each tax year.)

15.  The IRS extinguished its recorded tax assessments for those tax years. (Ibid.)

16.  The IRS released the associated tax liens that had been recorded against my property and rights to property. (Exhibit E, Certificate of Release of Lien dated 8/23/17)

17.  The IRS confirmed its actions by recording the Release with the Clerk of

Court for Escambia County, Florida, where the related Notice of Federal Tax Lien had been filed. (Exhibit E)

18. As of September 3, 2017, my IRS account transcripts show I have no balances due for 1997 through 2004 taxes or additions to tax. (Exhibit B and C, IRS Account Transcripts dated 12/18/19)

19. I took no actions that would have extended or tolled the 10-year statutory collection period beyond September 3, 2017.

20. The United States did not bring a tax collection suit against me to collect my 1997 through 2005 tax liabilities before September 3, 2017.

21. I am compliant with all my current federal income tax filing and payment obligations.

22. I had no reasonable means short of declaring bankruptcy to mitigate the damage caused by the IRS employees' actions.

23. I did not declare bankruptcy.

24. I filed an Administrative Claim Under I.R.C. § 7433 and C.F.R. § 301-7433-1(e) on August 10, 2019.

25. My Administrative Claim for Damages was filed within the last six

months of the two-year statutory period for filing a damage claim under § 7433.

26.   I filed the Complaint in this action on August 29, 2019. (DE 1, Complaint)

**Assessment and Notice Irregularities**

27.   My account transcripts for each year 1997 through 2004 show that on September 4, 2017, the full balance for each year was "written off" and the balance owing for each year is -0-. (Exhibits B and C, last page of each tax year, last 2 pages for 1997)

28.   My 1997 account transcript shows that on September 3, 2017 the balance of the account was -0- and resulted in a release of a Notice of Federal Tax Lien and the related abatement of the assessment and account balances. (Exhibit B, 1997 Account Transcript, last 2 pages.)

29.   Each month since September 3, 2017 the IRS has received my full Social Security benefit from the Social Security Administration. (Exhibit B, Account Transcript for 1997, last two pages each credit after 9/3/17; Exhibit D, Notice of Levy)

30. Each month since September 2017 the IRS posts a TC 196, "Interest charged for late payment" to my 1997 account in the exact amount of the levied Social Security payment and approximately two to three weeks after the levied payment posts to the account. (Exhibit B, tax year 1999, last 2 pages)

31. My transcript for 1997 shows the last payment was posted on October 24, 2019 and the last corresponding "interest charge" posted on November 18, 2018 bringing the account balance once again to zero. (Exhibit B, P's 1997 Account transcript dated Dec. 28, 2019.)

32. I have not received my Social Security benefit payments for November or December of 2019 and they do not appear on my 1997 Account Transcript.

33. Since September 3, 2017, I have not received any statutory notice and demand to pay tax year 1997 interest charges.

34. The 'interest charges' the IRS posted to my 1997 account since September 3, 2017 were not part of any of the liabilities that are shown on the original 2013 Notice of Levy.

35. I hereby incorporate into this Declaration in Support of my Summary Judgment motion, as if I had stated each of them in this Declaration, the fact allegations that I set forth in the Complaint I filed in the above-captioned case on August 29, 2019.

**Summary Judgment Evidence**

36. Attached as **Exhibit A**, are true and correct copies of IRS Forms 4506-T Request of Transcript of Tax Return dated Dec. 2, 2019, requesting Plaintiff's 1997-2004 Account Transcripts.

37. Attached as **Exhibit B**, is a true and correct copy of the IRS Account Transcript for Dean's tax year 1997, dated December 28, 2019 and received by Dean in reply to **Exhibit A**.

38. Attached as **Exhibit C**, is a true and correct copy of the IRS Account Transcript for Dean's tax years 1998-2004, dated December 28, 2019 and received by Dean in reply to **Exhibit A**.

39. Attached as **Exhibit D** is a true and correct copy of IRS Form 668-W, Notice of Levy on Wages, Salary, and Other Income, dated June 27, 2013, which Dean received from the IRS in the course of regular

collections correspondence.

40.  Attached as **Exhibit E** is a true and correct copy of an IRS Certificate of

Release of Lien, dated August 23, 2017, which Dean received from the

IRS in the course of regular collection correspondence.

41.  Attached as **Exhibit F** is a true and correct copy of IRS Form 668(Y)(c),

Notice of Federal Tax Lien dated 9/19/07, which Dean received from the

IRS in the regular course of collection correspondence.

As authorized by 28 U.S.C. § 1746(2), I declare under penalty of perjury
that the foregoing statements in this Declaration, and the facts I allege in
the Complaint that I filed in the above-captioned case on August 29, 2019,
are true, correct, and complete.

_____     Executed on January 17, 2020.

Ward Dean, plaintiff

Form **4506-T**
(June 2019)
Department of the Treasury
Internal Revenue Service

## Request for Transcript of Tax Return

▶ Do not sign this form unless all applicable lines have been completed.
▶ Request may be rejected if the form is incomplete or illegible.
▶ For more information about Form 4506-T, visit *www.irs.gov/form4506t*.

OMB No. 1545-1872

**Tip.** Use Form 4506-T to order a transcript or other return information free of charge. See the product list below. You can quickly request transcripts by using our automated self-help service tools. Please visit us at IRS.gov and click on "Get a Tax Transcript..." under "Tools" or call 1-800-908-9946. If you need a copy of your return, use Form 4506, Request for Copy of Tax Return. There is a fee to get a copy of your return.

| | |
|---|---|
| **1a** Name shown on tax return. If a joint return, enter the name shown first. <br><br> Ward Dean | **1b** First social security number on tax return, individual taxpayer identification number, or employer identification number (see instructions) |
| **2a** If a joint return, enter spouse's name shown on tax return. | **2b** Second social security number or individual taxpayer Identification |

Dean v USA
Case No. 3:19-CV-3362-MCR-HTC
Plaintiff's Motion to Dismiss
Exhibit A
IRS Forms 4506-T Request for Transcript of Tax Return dated 12/2/19.
2 Pages

**3** Current name, address (including apt., room, or suite no.), city, state, and ZIP code

6708 Plantation Road, Ste C-1, Pensacola, FL 32504

**4** Previous address shown on the last return filed if different from line 3 (see instructions)

**5** Customer file number (if applicable) (see instructions)

**Note:** Effective July 2019, the IRS will mail tax transcript requests only to your address of record. See **What's New** under **Future Developments** on Page 2 for additional information.

**6** **Transcript requested.** Enter the tax form number here (1040, 1065, 1120, etc.) and check the appropriate box below. Enter only one tax form number per request. ▶ _____ 1040 _____

   **a** **Return Transcript,** which includes most of the line items of a tax return as filed with the IRS. A tax return transcript does not reflect changes made to the account after the return is processed. Transcripts are only available for the following returns: Form 1040 series, Form 1065, Form 1120, Form 1120-A, Form 1120-H, Form 1120-L, and Form 1120S. Return transcripts are available for the current year and returns processed during the prior 3 processing years. Most requests will be processed within 10 business days . . . . . ☐

   **b** **Account Transcript,** which contains information on the financial status of the account, such as payments made on the account, penalty assessments, and adjustments made by you or the IRS after the return was filed. Return information is limited to items such as tax liability and estimated tax payments. Account transcripts are available for most returns. Most requests will be processed within 10 business days . ☑

   **c** **Record of Account,** which provides the most detailed information as it is a combination of the Return Transcript and the Account Transcript. Available for current year and 3 prior tax years. Most requests will be processed within 10 business days . . . . . . ☐

**7** **Verification of Nonfiling,** which is proof from the IRS that you did not file a return for the year. Current year requests are only available after June 15th. There are no availability restrictions on prior year requests. Most requests will be processed within 10 business days . . ☐

**8** **Form W-2, Form 1099 series, Form 1098 series, or Form 5498 series transcript.** The IRS can provide a transcript that includes data from these information returns. State or local information is not included with the Form W-2 information. The IRS may be able to provide this transcript information for up to 10 years. Information for the current year is generally not available until the year after it is filed with the IRS. For example, W-2 information for 2016, filed in 2017, will likely not be available from the IRS until 2018. If you need W-2 information for retirement purposes, you should contact the Social Security Administration at 1-800-772-1213. Most requests will be processed within 10 business days . ☐

**Caution:** If you need a copy of Form W-2 or Form 1099, you should first contact the payer. To get a copy of the Form W-2 or Form 1099 filed with your return, you must use Form 4506 and request a copy of your return, which includes all attachments.

**9** **Year or period requested.** Enter the ending date of the year or period, using the mm/dd/yyyy format. If you are requesting more than four years or periods, you must attach another Form 4506-T. For requests relating to quarterly tax returns, such as Form 941, you must enter each quarter or tax period separately.

| 12 / 31 / 1997 | 12 / 31 / 1998 | 12 / 31 / 1999 | 12 / 31 / 2000 |
|---|---|---|---|

**Caution:** Do not sign this form unless all applicable lines have been completed.

**Signature of taxpayer(s).** I declare that I am either the taxpayer whose name is shown on line 1a or 2a, or a person authorized to obtain the tax information requested. If the request applies to a joint return, at least one spouse must sign. If signed by a corporate officer, 1 percent or more shareholder, partner, managing member, guardian, tax matters partner, executor, receiver, administrator, trustee, or party other than the taxpayer, I certify that I have the authority to execute Form 4506-T on behalf of the taxpayer. **Note:** This form must be received by IRS within 120 days of the signature date.

☑ Signatory attests that he/she has read the attestation clause and upon so reading declares that he/she has the authority to sign the Form 4506-T. See instructions. | Phone number of taxpayer on line 1a or 2a

**Sign Here**

▶ _Signature (see instructions)_      12 Dec 2019 _Date_      850-912-6981

▶ _Title (if line 1a above is a corporation, partnership, estate, or trust)_

▶ _Spouse's signature_      _Date_

For Privacy Act and Paperwork Reduction Act Notice, see page 2.      Cat. No. 37667N      Form **4506-T** (Rev. 6-2019)

Form **4506-T**
(June 2019)

Department of the Treasury
Internal Revenue Service

## Request for Transcript of Tax Return

▶ **Do not sign this form unless all applicable lines have been completed.**
▶ **Request may be rejected if the form is incomplete or illegible.**
▶ For more information about Form 4506-T, visit *www.irs.gov/form4506t.*

OMB No. 1545-1872

**Tip.** Use Form 4506-T to order a transcript or other return information free of charge. See the product list below. You can quickly request transcripts by using our automated self-help service tools. Please visit us at IRS.gov and click on "Get a Tax Transcript..." under "Tools" or call 1-800-908-9946. If you need a copy of your return, use Form 4506, Request for Copy of Tax Return. There is a fee to get a copy of your return.

| | |
|---|---|
| **1a** Name shown on tax return. If a joint return, enter the name shown first. <br><br> **Ward Dean** | **1b** First social security number on tax return, individual taxpayer identification number, or employer identification number (see instructions) <br><br> 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 |
| **2a** If a joint return, enter spouse's name shown on tax return. | **2b** Second social security number or individual taxpayer identification number if joint tax return |

**3** Current name, address (including apt., room, or suite no.), city, state, and ZIP code (see instructions)

**6708 Plantation Road, Ste C-1, Pensacola, FL 32504**

**4** Previous address shown on the last return filed if different from line 3 (see instructions)

**5** Customer file number (if applicable) (see instructions)

**Note:** Effective July 2019, the IRS will mail tax transcript requests only to your address of record. See **What's New** under **Future Developments** on Page 2 for additional information.

**6** Transcript requested. Enter the tax form number here (1040, 1065, 1120, etc.) and check the appropriate box below. Enter only one tax number per request. ▶ **1040**

**a** **Return Transcript,** which includes most of the line items of a tax return as filed with the IRS. A tax return transcript does not reflect changes made to the account after the return is processed. Transcripts are only available for the following returns: Form 1040 series, Form 1065, Form 1120, Form 1120-A, Form 1120-H, Form 1120-L, and Form 1120S. Return transcripts are available for the current year and returns processed during the prior 3 processing years. Most requests will be processed within 10 business days . . . . . . ☐

**b** **Account Transcript,** which contains information on the financial status of the account, such as payments made on the account, penalty assessments, and adjustments made by you or the IRS after the return was filed. Return information is limited to items such as tax liability and estimated tax payments. Account transcripts are available for most returns. Most requests will be processed within 10 business days . ☑

**c** **Record of Account,** which provides the most detailed information as it is a combination of the Return Transcript and the Account Transcript. Available for current year and 3 prior tax years. Most requests will be processed within 10 business days . . . . ☐

**7** **Verification of Nonfiling,** which is proof from the IRS that you **did not** file a return for the year. Current year requests are only available after June 15th. There are no availability restrictions on prior year requests. Most requests will be processed within 10 business days . ☐

**8** **Form W-2, Form 1099 series, Form 1098 series, or Form 5498 series transcript.** The IRS can provide a transcript that includes data from these information returns. State or local information is not included with the Form W-2 information. The IRS may be able to provide this transcript information for up to 10 years. Information for the current year is generally not available until the year after it is filed with the IRS. For example, W-2 information for 2016, filed in 2017, will likely not be available from the IRS until 2018. If you need W-2 information for retirement purposes, you should contact the Social Security Administration at 1-800-772-1213. Most requests will be processed within 10 business days . ☐

**Caution:** If you need a copy of Form W-2 or Form 1099, you should first contact the payer. To get a copy of the Form W-2 or Form 1099 filed with your return, you must use Form 4506 and request a copy of your return, which includes all attachments.

**9** Year or period requested. Enter the ending date of the year or period, using the mm/dd/yyyy format. If you are requesting more than four years or periods, you must attach another Form 4506-T. For requests relating to quarterly tax returns, such as Form 941, you must enter each quarter or tax period separately.       12 / 31 / 2001   12 / 31 / 2002   12 / 31 / 2003   12 / 31 / 2004

**Caution:** Do not sign this form unless all applicable lines have been completed.

**Signature of taxpayer(s).** I declare that I am either the taxpayer whose name is shown on line 1a or 2a, or a person authorized to obtain the tax information requested. If the request applies to a joint return, at least one spouse must sign. If signed by a corporate officer, 1 percent or more shareholder, partner, managing member, guardian, tax matters partner, executor, receiver, administrator, trustee, or party other than the taxpayer, I certify that I have the authority to execute Form 4506-T on behalf of the taxpayer. **Note:** This form must be received by IRS within 120 days of the signature date.

☑ Signatory attests that he/she has read the attestation clause and upon so reading declares that he/she has the authority to sign the Form 4506-T. See instructions.

| | Phone number of taxpayer on line 1a or 2a |
|---|---|
| **Sign Here** ▶ _Ward Dean_   Date _12 Dec 2019_ <br> Signature (see instructions) | **850-912-6981** |
| ▶ Title (if line 1a above is a corporation, partnership, estate, or trust) | |
| ▶ Spouse's signature            Date | |

For Privacy Act and Paperwork Reduction Act Notice, see page 2.       Cat. No. 37667N       Form **4506-T** (Rev. 6-2019)



# Internal Revenue Service
### United States Department of the Treasury
MEMPHIS, TN 37501-1498

**Tracking ID: 100487708821**
**Date of Issue: 12-28-2019**

002361.882741.454223.27220 2 MB 0.428 1025

WARD DEAN
6708 PLANTATION RD SUITE B1 C1
PENSACOLA, FL 32504

002361

Dean v USA
Case No. 3:19-CV-3362-MCR-HTC
Plaintiff's Motion to Dismiss
Exhibit B
IRS Account Transcript for tax year 1997.
10 pages.

**Tax Period: September, 1997**

#### Information about the Request We Received

In this letter, we'll report the status of the request we received.

The transcripts provided by the IRS have been modified to protect taxpayers' privacy. Transcripts only display partial personal information, such as the last four digits of the taxpayer's Social Security Number. Full financial and tax information, such as wages and taxable income, is shown on the transcript.

We've enclosed the transcript or transcripts that you requested on December 28, 2019.

A transcript of account shows a summary of your tax return and subsequent actions taken. These actions could include payments, amended returns, and corrections we made to the original return due to math mistakes.

Information for current tax years is available immediately on our computer systems. Delivery time to you depends on how you submit your request and the delivery method you select to receive the information.

If you have any questions about information contained in the transcripts or other enclosed information, please call us at the IRS telephone number listed in your local directory or at 1-800-829-0922.

Sincerely Yours,

*Patricia LaPosta*

Patricia LaPosta, Director
Electronic Products & Svcs Support

Enclosures:
Account Transcript

This page is intentionally left blank.

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 12-28-2019
Response Date: 12-28-2019
Tracking Number: 100487708821

## Account Transcript

FORM NUMBER: 1040A          TAX PERIOD: Dec. 31, 1997

TAXPAYER IDENTIFICATION NUMBER:        XXX-XX-2485
SPOUSE TAXPAYER IDENTIFICATION NUMBER: XXX-XX-3255

WAR DEA

002361

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:          0.00
ACCRUED INTEREST:         0.00      AS OF: Dec. 16, 2019
ACCRUED PENALTY:          0.00      AS OF: Dec. 16, 2019

ACCOUNT BALANCE
    PLUS ACCRUALS
    (this is not a
    payoff amount):      0.00

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

EXEMPTIONS:              01
FILING STATUS:          Married Filing Separate
ADJUSTED GROSS
    INCOME:             222,126.00
TAXABLE INCOME:         218,676.00
TAX PER RETURN:         0.00
SE TAXABLE INCOME
    TAXPAYER:           0.00
SE TAXABLE INCOME
    SPOUSE:             0.00
TOTAL SELF
    EMPLOYMENT TAX:     1,316.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)  May  01, 2000
PROCESSING DATE                                               Jun. 26, 2000

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 150 | Substitute tax return prepared by IRS 07210-155-29611-0 | | 06-26-2000 | $0.00 |
| 460 | Extension of time to file tax return ext. Date 08-15-1998 | | 04-15-1998 | $0.00 |
| 460 | Extension of time to file tax return ext. Date 10-15-1998 | | 04-15-1998 | $0.00 |
| 140 | Inquiry for non-filing of tax return | | 02-05-1999 | $0.00 |
| 599 | Tax return secured | | 04-24-1999 | $0.00 |
| 599 | Tax return secured | | 06-10-1999 | $0.00 |
| 599 | Tax return secured | | 08-02-1999 | $0.00 |
| 595 | Account referred for review | | 05-05-2000 | $0.00 |

Tracking Number: 100487708821

| 570 | Additional account action pending | | 06-26-2000 | $0.00 |
|---|---|---|---|---|
| 420 | Examination of tax return | | 06-15-2000 | $0.00 |
| 421 | Closed examination of tax return | | 08-21-2001 | $0.00 |
| 420 | Examination of tax return | | 10-15-2001 | $0.00 |
| 560 | IRS can assess tax until | | 01-14-2002 | $0.00 |
| 960 | Appointed representative | | 09-09-2005 | $0.00 |
| 320 | Penalty for fraud | 20073408 | 09-03-2007 | $46,194.83 |
| 170 | Penalty for not pre-paying tax 09-03-2017 | 20073408 | 09-03-2007 | $3,337.28 |
| 806 | W-2 or 1099 withholding | | 04-15-1998 | -$12,051.00 |
| 300 | Additional tax assessed by examination 09-03-2017 49247-626-00156-7 | 20073408 | 09-03-2007 | $75,768.00 |
| 421 | Closed examination of tax return | | 09-03-2007 | $0.00 |
| 166 | Penalty for filing tax return after the due date 09-03-2017 | 20073408 | 09-03-2007 | $14,336.32 |
| 336 | Interest charged for late payment | 20073408 | 09-03-2007 | $107,078.88 |
| 276 | Penalty for late payment of tax | 20073408 | 09-03-2007 | $15,929.25 |
| 582 | Lien placed on assets due to balance owed | | 09-28-2007 | $0.00 |
| 360 | Fees and other expenses for collection | | 10-22-2007 | $20.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 02-05-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 02-07-2008 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 05-21-2008 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 02-20-2008 | $0.00 |
| 522 | Removed bankruptcy or other legal action | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 03-25-2008 | $0.00 |
| 670 | Payment | | 06-01-2010 | -$2,313.10 |
| 670 | Payment | | 11-20-2009 | -$675.45 |
| 670 | Payment | | 02-11-2010 | -$4,194.84 |
| 670 | Payment | | 04-28-2010 | -$1,571.19 |
| 670 | Payment | | 07-06-2010 | -$2,313.10 |

Tracking Number: 100487708821

| 670 | Payment | 08-02-2010 | -$2,313.10 |
| 670 | Payment | 09-01-2010 | -$2,313.10 |
| 670 | Payment | 10-04-2010 | -$2,313.10 |
| 521 | Removed bankruptcy or other legal action | 09-17-2010 | $0.00 |
| 670 | Payment | 11-01-2010 | -$2,313.10 |
| 670 | Payment | 12-01-2010 | -$2,313.10 |
| 670 | Payment | 01-03-2011 | -$2,313.10 |
| 670 | Payment | 02-01-2011 | -$2,313.10 |
| 670 | Payment | 03-01-2011 | -$2,313.10 |
| 670 | Payment | 04-01-2011 | -$2,313.10 |
| 670 | Payment | 05-02-2011 | -$2,313.10 |
| 670 | Payment | 06-01-2011 | -$2,313.10 |
| 670 | Payment | 07-01-2011 | -$2,313.10 |
| 670 | Payment | 07-05-2011 | -$1,568.19 |
| 670 | Payment | 08-01-2011 | -$2,313.10 |
| 670 | Payment | 09-02-2011 | -$2,313.10 |
| 670 | Payment | 09-06-2011 | -$542.73 |
| 670 | Payment | 01-28-2011 | -$1,571.19 |
| 670 | Payment | 04-25-2011 | -$1,057.46 |
| 670 | Payment | 10-03-2011 | -$2,313.10 |
| 670 | Payment | 06-15-2010 | -$30.00 |
| 670 | Payment | 02-22-2011 | -$563.73 |
| 670 | Payment | 11-01-2011 | -$2,313.10 |
| 670 | Payment | 09-24-2010 | -$30.00 |
| 670 | Payment | 11-04-2011 | -$1,025.46 |
| 670 | Payment | 12-01-2011 | -$2,313.10 |
| 670 | Payment | 12-22-2011 | -$1,055.46 |
| 670 | Payment | 01-03-2012 | -$2,313.10 |
| 670 | Payment | 02-01-2012 | -$2,313.10 |
| 670 | Payment | 02-27-2012 | -$512.73 |
| 670 | Payment | 03-01-2012 | -$2,313.10 |
| 670 | Payment | 03-30-2012 | -$2,313.10 |
| 670 | Payment | 05-01-2012 | -$1,055.46 |
| 670 | Payment | 05-01-2012 | -$2,313.10 |
| 670 | Payment | 06-01-2012 | -$2,313.10 |



002361

Tracking Number: 100487708821

| 670 | Payment | 06-29-2012 | -$2,313.10 |
|-----|---------|------------|------------|
| 670 | Payment | 07-02-2012 | -$1,563.19 |
| 670 | Payment | 08-01-2012 | -$2,313.10 |
| 961 | Removed appointed representative | 08-03-2012 | $0.00 |
| 670 | Payment | 08-27-2012 | -$1,025.46 |
| 670 | Payment | 09-04-2012 | -$2,313.10 |
| 670 | Payment | 10-01-2012 | -$2,313.10 |
| 670 | Payment | 10-30-2012 | -$512.73 |
| 670 | Payment | 11-01-2012 | -$2,313.10 |
| 670 | Payment | 11-30-2012 | -$2,313.10 |
| 670 | Payment | 01-02-2013 | -$2,313.10 |
| 670 | Payment | 02-04-2013 | -$2,313.10 |
| 670 | Payment | 03-01-2013 | -$2,313.10 |
| 670 | Payment | 03-11-2013 | -$1,025.46 |
| 971 | Tax period blocked from automated levy program | 04-15-2013 | $0.00 |
| 670 | Payment | 04-01-2013 | -$2,313.10 |
| 670 | Payment | 12-26-2012 | -$1,738.19 |
| 670 | Payment | 05-01-2013 | -$2,313.10 |
| 670 | Payment | 06-03-2013 | -$2,313.10 |
| 670 | Payment | 07-01-2013 | -$2,313.10 |
| 670 | Payment | 07-03-2013 | -$567.00 |
| 670 | Payment | 07-25-2013 | -$2,768.00 |
| 670 | Payment | 08-01-2013 | -$2,313.10 |
| 670 | Payment | 08-22-2013 | -$2,355.92 |
| 670 | Payment | 08-23-2013 | -$2,768.00 |
| 670 | Payment | 09-03-2013 | -$2,313.10 |
| 670 | Payment | 09-25-2013 | -$2,768.00 |
| 670 | Payment | 10-01-2013 | -$2,313.10 |
| 670 | Payment | 10-21-2013 | -$2,768.00 |
| 670 | Payment | 11-01-2013 | -$1,304.54 |
| 670 | Payment | 11-01-2013 | -$2,313.10 |
| 670 | Payment | 11-22-2013 | -$2,786.00 |
| 670 | Payment | 11-29-2013 | -$2,313.10 |
| 670 | Payment | 12-23-2013 | -$1,450.93 |
| 670 | Payment | 12-23-2013 | -$2,828.00 |
| 670 | Payment | 12-31-2013 | -$536.69 |

Tracking Number: 100487708821

| | | | |
|---|---|---|---|
| 670 | Payment | 01-24-2014 | -$2,828.00 |
| 670 | Payment | 02-21-2014 | -$2,828.00 |
| 670 | Payment | 03-04-2014 | -$1,228.69 |
| 670 | Payment | 03-24-2014 | -$2,828.00 |
| 670 | Payment | 04-24-2014 | -$2,828.00 |
| 670 | Payment | 05-23-2014 | -$2,828.00 |
| 673 | Payment | 06-24-2014 | -$2,903.86 |
| 670 | Payment | 06-25-2014 | -$2,618.00 |
| 670 | Payment | 07-24-2014 | -$2,618.00 |
| 670 | Payment | 08-22-2014 | -$2,618.00 |
| 673 | Payment | 08-25-2014 | -$1,068.88 |
| 670 | Payment | 09-25-2014 | -$2,618.00 |
| 670 | Payment | 10-24-2014 | -$2,618.00 |
| 673 | Payment | 11-04-2014 | -$1,068.88 |
| 670 | Payment | 11-21-2014 | -$2,761.00 |
| 673 | Payment | 12-16-2014 | -$1,068.88 |
| 670 | Payment | 12-22-2014 | -$2,721.00 |
| 670 | Payment | 01-26-2015 | -$2,721.00 |
| 670 | Payment | 02-20-2015 | -$2,721.00 |
| 673 | Payment | 02-25-2015 | -$1,068.88 |
| 670 | Payment | 03-23-2015 | -$2,721.00 |
| 670 | Payment | 04-23-2015 | -$2,721.00 |
| 673 | Payment | 05-05-2015 | -$1,603.32 |
| 670 | Payment | 05-19-2015 | -$350.00 |
| 670 | Payment | 05-26-2015 | -$2,721.00 |
| 971 | Tax period blocked from automated levy program | 07-06-2015 | $0.00 |
| 670 | Payment | 06-24-2015 | -$2,721.00 |
| 672 | Removed payment | 03-04-2014 | $608.29 |
| 673 | Payment | 03-04-2014 | -$608.29 |
| 672 | Removed payment | 06-24-2014 | $2,903.86 |
| 672 | Removed payment | 08-25-2014 | $1,068.88 |
| 672 | Removed payment | 11-04-2014 | $1,068.88 |
| 672 | Removed payment | 12-16-2014 | $1,068.88 |
| 672 | Removed payment | 02-25-2015 | $1,068.88 |
| 672 | Removed payment | 05-05-2015 | $1,603.32 |

002361

**Tracking Number: 100487708821**

| | | | | |
|---|---|---|---|---|
| 670 | Payment | | 07-24-2015 | -$2,721.00 |
| 670 | Payment | | 08-26-2015 | -$2,721.00 |
| 670 | Payment | | 09-18-2015 | -$72.00 |
| 670 | Payment | | 09-24-2015 | -$2,721.00 |
| 670 | Payment | | 10-26-2015 | -$2,721.00 |
| 670 | Payment | | 11-20-2015 | -$2,853.00 |
| 670 | Payment | | 12-21-2015 | -$72.00 |
| 670 | Payment | | 12-21-2015 | -$2,723.00 |
| 670 | Payment | | 01-26-2016 | -$2,723.00 |
| 670 | Payment | | 02-24-2016 | -$2,723.00 |
| 670 | Payment | | 03-21-2016 | -$2,723.00 |
| 670 | Payment | | 04-25-2016 | -$2,723.00 |
| 670 | Payment | | 05-25-2016 | -$2,723.00 |
| 670 | Payment | | 06-16-2016 | -$350.00 |
| 670 | Payment | | 06-23-2016 | -$2,723.00 |
| 670 | Payment | | 07-26-2016 | -$2,723.00 |
| 670 | Payment | | 08-25-2016 | -$2,723.00 |
| 670 | Payment | | 09-23-2016 | -$2,723.00 |
| 670 | Payment | | 10-14-2016 | -$99.00 |
| 670 | Payment | | 10-26-2016 | -$2,734.00 |
| 670 | Payment | | 11-18-2016 | -$2,734.00 |
| 670 | Payment | | 12-19-2016 | -$2,727.00 |
| 670 | Payment | | 01-26-2017 | -$2,727.00 |
| 670 | Payment | | 02-23-2017 | -$2,727.00 |
| 670 | Payment | | 03-24-2017 | -$2,727.00 |
| 196 | Interest charged for late payment | 20171305 | 04-17-2017 | $1,622.43 |
| 670 | Payment | | 04-25-2017 | -$2,727.00 |
| 196 | Interest charged for late payment | 20171705 | 05-15-2017 | $2,727.00 |
| 670 | Payment | | 05-24-2017 | -$2,727.00 |
| 196 | Interest charged for late payment | 20172105 | 06-12-2017 | $2,727.00 |
| 670 | Payment | | 06-23-2017 | -$2,727.00 |
| 196 | Interest charged for late payment | 20172605 | 07-17-2017 | $2,727.00 |
| 670 | Payment | | 07-26-2017 | -$2,727.00 |
| 196 | Interest charged for late payment | 20173005 | 08-14-2017 | $2,727.00 |
| 670 | Payment | | 08-24-2017 | -$2,727.00 |
| 196 | Interest charged for late payment | 20173505 | 09-18-2017 | $2,727.00 |

```
           Tracking Number: 100487708821
583  Removed lien                              09-01-2017           $0.00
670  Payment                                   09-25-2017      -$2,727.00
196  Interest charged for late payment  20173905 10-16-2017      $2,727.00
670  Payment                                   10-26-2017      -$2,727.00
196  Interest charged for late payment  20174405 11-20-2017      $2,727.00
670  Payment                                   11-17-2017      -$2,727.00
196  Interest charged for late payment  20174704 12-11-2017      $2,727.00
670  Payment                                   12-18-2017      -$2,630.00
196  Interest charged for late payment  20175105 01-08-2018      $2,630.00
670  Payment                                   01-25-2018      -$2,630.00
196  Interest charged for late payment  20180505 02-19-2018      $2,630.00
670  Payment                                   02-20-2018      -$2,630.00
196  Interest charged for late payment  20180805 03-12-2018      $2,630.00
670  Payment                                   03-26-2018      -$2,630.00
196  Interest charged for late payment  20181305 04-16-2018      $2,630.00
670  Payment                                   04-25-2018      -$2,630.00
196  Interest charged for late payment  20181705 05-14-2018      $2,630.00
670  Payment                                   05-23-2018      -$2,630.00
196  Interest charged for late payment  20182105 06-11-2018      $2,630.00
670  Payment                                   06-25-2018      -$2,630.00
196  Interest charged for late payment  20182605 07-16-2018      $2,630.00
670  Payment                                   07-26-2018      -$2,630.00
196  Interest charged for late payment  20183105 08-20-2018      $2,630.00
670  Payment                                   08-23-2018      -$2,630.00
196  Interest charged for late payment  20183505 09-17-2018      $2,630.00
670  Payment                                   09-25-2018      -$2,630.00
196  Interest charged for late payment  20183905 10-15-2018      $2,630.00
670  Payment                                   10-25-2018      -$2,630.00
196  Interest charged for late payment  20184405 11-19-2018      $2,630.00
670  Payment                                   11-16-2018      -$2,630.00
196  Interest charged for late payment  20184704 12-10-2018      $2,630.00
670  Payment                                   12-17-2018      -$2,791.00
196  Interest charged for late payment  20185105 01-07-2019      $2,791.00
670  Payment                                   01-24-2019      -$2,791.00
196  Interest charged for late payment  20190505 02-18-2019      $2,791.00
670  Payment                                   02-21-2019      -$2,791.00
```



002361

Tracking Number: 100487708821

| 196 | Interest charged for late payment | 20190905 | 03-18-2019 | $2,791.00 |
| 670 | Payment | | 03-26-2019 | -$2,791.00 |
| 196 | Interest charged for late payment | 20191305 | 04-15-2019 | $2,791.00 |
| 670 | Payment | | 04-25-2019 | -$2,791.00 |
| 196 | Interest charged for late payment | 20191805 | 05-20-2019 | $2,791.00 |
| 670 | Payment | | 05-23-2019 | -$2,791.00 |
| 196 | Interest charged for late payment | 20192205 | 06-17-2019 | $2,791.00 |
| 670 | Payment | | 06-25-2019 | -$2,791.00 |
| 196 | Interest charged for late payment | 20192605 | 07-15-2019 | $2,791.00 |
| 670 | Payment | | 07-25-2019 | -$2,791.00 |
| 196 | Interest charged for late payment | 20193105 | 08-19-2019 | $2,791.00 |
| 670 | Payment | | 08-23-2019 | -$2,791.00 |
| 196 | Interest charged for late payment | 20193505 | 09-16-2019 | $2,791.00 |
| 670 | Payment | | 09-25-2019 | -$2,791.00 |
| 196 | Interest charged for late payment | 20193905 | 10-14-2019 | $2,791.00 |
| 670 | Payment | | 10-24-2019 | -$2,791.00 |
| 196 | Interest charged for late payment | 20194405 | 11-18-2019 | $2,791.00 |
| 400 | Transfer account out | | 12-16-2019 | $0.00 |
| 971 | Notice issued | | 12-16-2019 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service

Dean v USA
Case No. 3:19-CV-3362-MCR-HTC
Plaintiff's Motion to Dismiss
Exhibit C
IRS Account Transcript for tax years 1998, 1999, 2000, 2001, 2002, 2003, and 2004.
15 Pages

Treasury

Contains Sensitive Taxpayer Data

Request Date: 12-28-2019
Response Date: 12-28-2019
Tracking Number: 100487708821

Account Transcript

FORM NUMBER: 1040EZ                   TAX PERIOD: Dec. 31, 1998

TAXPAYER IDENTIFICATION NUMBER:            XXX-XX-2485

WAR DEA

002360

### --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

```
ACCOUNT BALANCE:           0.00
ACCRUED INTEREST:          0.00         AS OF: Sep. 25, 2017
ACCRUED PENALTY:           0.00         AS OF: Sep. 25, 2017

ACCOUNT BALANCE
    PLUS ACCRUALS
    (this is not a
    payoff amount):        0.00
```

### ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

```
EXEMPTIONS:                01
FILING STATUS:             Single
ADJUSTED GROSS
    INCOME:                356,341.00
TAXABLE INCOME:            352,791.00
TAX PER RETURN:            0.00
SE TAXABLE INCOME
    TAXPAYER:              0.00
SE TAXABLE INCOME
    SPOUSE:                0.00
TOTAL SELF
    EMPLOYMENT TAX:        3,675.00
```

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)   Jun. 15, 2000
PROCESSING DATE                                                Apr. 30, 2001

### TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed<br>07207-090-91300-1 | 20011608 | 04-30-2001 | $0.00 |
| 460 | Extension of time to file tax return<br>ext. Date 08-15-1999 | | 04-15-1999 | $0.00 |
| 460 | Extension of time to file tax return<br>ext. Date 10-15-1999 | | 04-15-1999 | $0.00 |
| 140 | Inquiry for non-filing of tax return | | 05-17-2000 | $0.00 |
| 599 | Tax return secured | | 08-18-2000 | $0.00 |
| 570 | Additional account action pending | | 04-30-2001 | $0.00 |
| 420 | Examination of tax return | | 04-19-2001 | $0.00 |
| 960 | Appointed representative | | 09-09-2005 | $0.00 |

Tracking Number: 100487708821

| 670 | Payment | | 11-15-2006 | -$717.56 |
|---|---|---|---|---|
| 570 | Additional account action pending | | 12-11-2006 | $0.00 |
| 320 | Penalty for fraud | 20073408 | 09-03-2007 | $93,202.38 |
| 170 | Penalty for not pre-paying tax 09-03-2017 | 20073408 | 09-03-2007 | $5,865.46 |
| 806 | W-2 or 1099 withholding | | 04-15-1999 | -$3,338.00 |
| 300 | Additional tax assessed by examination 09-03-2017 49247-627-00054-7 | 20073408 | 09-03-2007 | $131,893.00 |
| 421 | Closed examination of tax return | | 09-03-2007 | $0.00 |
| 166 | Penalty for filing tax return after the due date 09-03-2017 | 20073408 | 09-03-2007 | $32,138.75 |
| 336 | Interest charged for late payment | 20073408 | 09-03-2007 | $183,387.62 |
| 582 | Lien placed on assets due to balance owed | | 09-28-2007 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 02-05-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 02-07-2008 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 05-21-2008 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien ( hearing) request received | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 02-20-2008 | $0.00 |
| 522 | Removed bankruptcy or other legal action | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 03-25-2008 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 09-17-2010 | $0.00 |
| 673 | Payment | | 01-28-2011 | -$1,571.19 |
| 672 | Removed payment | | 01-28-2011 | $1,571.19 |
| 961 | Removed appointed representative | | 08-03-2012 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 04-15-2013 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 07-06-2015 | $0.00 |
| 670 | Payment | | 03-04-2014 | -$608.29 |
| 670 | Payment | | 06-24-2014 | -$2,903.86 |
| 670 | Payment | | 08-25-2014 | -$1,068.88 |
| 670 | Payment | | 11-04-2014 | -$1,068.88 |

Tracking Number: 100487708821

| 670 | Payment | 12-16-2014 | -$1,068.88 |
| 670 | Payment | 02-25-2015 | -$1,068.88 |
| 670 | Payment | 05-05-2015 | -$1,603.32 |
| 670 | Payment | 06-29-2015 | -$1,068.88 |
| 670 | Payment | 08-24-2015 | -$1,068.88 |
| 670 | Payment | 11-04-2015 | -$1,068.88 |
| 670 | Payment | 12-23-2015 | -$534.44 |
| 670 | Payment | 02-29-2016 | -$1,068.88 |
| 670 | Payment | 04-25-2016 | -$534.44 |
| 670 | Payment | 06-15-2016 | -$1,068.88 |
| 670 | Payment | 10-14-2016 | -$1,068.88 |
| 670 | Payment | 11-14-2016 | -$534.44 |
| 670 | Payment | 12-21-2016 | -$1,068.88 |
| 670 | Payment | 04-21-2017 | -$534.44 |
| 670 | Payment | 06-26-2017 | -$1,068.88 |
| 670 | Payment | 07-18-2017 | -$534.44 |
| 608 | Write-off of balance due | 09-04-2017 | -$421,817.42 |
| 583 | Removed lien | 09-01-2017 | $0.00 |

**This Product Contains Sensitive Taxpayer Data**

002360

# Internal Revenue Service
### United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 12-28-2019
Response Date: 12-28-2019
Tracking Number: 100487708821

## Account Transcript

FORM NUMBER: 1040    | TAX PERIOD: Dec. 31, 1999 |

TAXPAYER IDENTIFICATION NUMBER:        XXX-XX-2485

WAR DEA

002357

### --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:              0.00
ACCRUED INTEREST:             0.00          AS OF: Sep. 25, 2017
ACCRUED PENALTY:              0.00          AS OF: Sep. 25, 2017

ACCOUNT BALANCE
   PLUS ACCRUALS
   (this is not a
   payoff amount):           0.00

### ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

EXEMPTIONS:                   01
FILING STATUS:                Married Filing Separate
ADJUSTED GROSS
   INCOME:                    215,811.00
TAXABLE INCOME:               212,211.00
TAX PER RETURN:               0.00
SE TAXABLE INCOME
   TAXPAYER:                  0.00
SE TAXABLE INCOME
   SPOUSE:                    0.00
TOTAL SELF
   EMPLOYMENT TAX:            592.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)  May  03, 2001
PROCESSING DATE                                               Jun. 04, 2001

### TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed<br>07221-132-89543-1 | 20012108 | 06-04-2001 | $0.00 |
| 460 | Extension of time to file tax return<br>ext. Date 08-15-2000 | | 04-15-2000 | $0.00 |
| 140 | Inquiry for non-filing of tax<br>return | | 02-21-2001 | $0.00 |
| 420 | Examination of tax return | | 05-24-2001 | $0.00 |
| 960 | Appointed representative | | 09-09-2005 | $0.00 |
| 320 | Penalty for fraud | 20073408 | 09-03-2007 | $51,213.28 |
| 170 | Penalty for not pre-paying tax<br>09-03-2017 | 20073408 | 09-03-2007 | $3,415.59 |
| 806 | W-2 or 1099 withholding | | 04-15-2000 | -$569.00 |

Tracking Number: 100487708821

| 300 | Additional tax assessed by examination | 20073408 | 09-03-2007 | $71,208.00 |
| | 09-03-2017 | | | |
| | 49247-626-00157-7 | | | |
| 421 | Closed examination of tax return | | 09-03-2007 | $0.00 |
| 166 | Penalty for filing tax return after the due date 09-03-2017 | 20073408 | 09-03-2007 | $17,659.75 |
| 336 | Interest charged for late payment | 20073408 | 09-03-2007 | $83,285.07 |
| 582 | Lien placed on assets due to balance owed | | 09-28-2007 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 02-05-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 02-07-2008 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 05-21-2008 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 02-20-2008 | $0.00 |
| 522 | Removed bankruptcy or other legal action | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 03-25-2008 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 09-17-2010 | $0.00 |
| 961 | Removed appointed representative | | 08-03-2012 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 04-15-2013 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 07-06-2015 | $0.00 |
| 608 | Write-off of balance due | | 09-04-2017 | -$226,212.69 |
| 583 | Removed lien | | 09-01-2017 | $0.00 |

**This Product Contains Sensitive Taxpayer Data**

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 12-28-2019
Response Date: 12-28-2019
Tracking Number: 100487708821

### Account Transcript

FORM NUMBER: 1040A

TAX PERIOD: Dec. 31, 2000

TAXPAYER IDENTIFICATION NUMBER:           XXX-XX-2485

WAR DEA

002355

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

```
ACCOUNT BALANCE:          0.00
ACCRUED INTEREST:         0.00                AS OF: Sep. 25, 2017
ACCRUED PENALTY:          0.00                AS OF: Sep. 25, 2017

ACCOUNT BALANCE
   PLUS ACCRUALS
   (this is not a
   payoff amount):       0.00
```

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

```
EXEMPTIONS:               01
FILING STATUS:            Married Filing Separate
ADJUSTED GROSS
   INCOME:                217,936.00
TAXABLE INCOME:           214,261.00
TAX PER RETURN:           0.00
SE TAXABLE INCOME
   TAXPAYER:              0.00
SE TAXABLE INCOME
   SPOUSE:                0.00
TOTAL SELF
   EMPLOYMENT TAX:        651.00
```

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)   Sep. 05, 2001
PROCESSING DATE                                                Nov. 26, 2001

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| | TRANSACTIONS | | | |
| 150 | Substitute tax return prepared by IRS 07210-301-29701-1 | | 11-26-2001 | $0.00 |
| 570 | Additional account action pending | | 11-26-2001 | $0.00 |
| 420 | Examination of tax return | | 11-15-2001 | $0.00 |
| 140 | Inquiry for non-filing of tax return | | 05-15-2002 | $0.00 |
| 976 | Duplicate return filed 07221-347-88001-4 | | 08-29-2002 | $0.00 |
| 960 | Appointed representative | | 09-09-2005 | $0.00 |
| 560 | IRS can assess tax until | | 11-21-2006 | $0.00 |
| 320 | Penalty for fraud | 20073408 | 09-03-2007 | $52,730.70 |

Tracking Number: 100487708821

| 270 | Penalty for late payment of tax | 20073408 | 09-03-2007 | $18,183.00 |
| 170 | Penalty for not pre-paying tax<br>09-03-2017 | 20073408 | 09-03-2007 | $3,884.96 |
| 300 | Additional tax assessed by examination<br>09-03-2017<br>49247-626-00168-7 | 20073408 | 09-03-2007 | $72,732.00 |
| 421 | Closed examination of tax return | | 09-03-2007 | $0.00 |
| 336 | Interest charged for late payment | 20073408 | 09-03-2007 | $60,475.10 |
| 582 | Lien placed on assets due to<br>balance owed | | 09-28-2007 | $0.00 |
| 971 | Collection due process Notice of<br>Intent to Levy -- issued | | 02-05-2008 | $0.00 |
| 971 | Collection due process Notice of<br>Intent to Levy -- return receipt<br>signed | | 02-07-2008 | $0.00 |
| 971 | Tax period blocked from automated<br>levy program | | 05-21-2008 | $0.00 |
| 971 | Collection due process levy<br>(hearing) request or levy and lien (<br>hearing) request received | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action<br>filed | | 02-20-2008 | $0.00 |
| 522 | Removed bankruptcy or other legal<br>action | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action<br>filed | | 03-25-2008 | $0.00 |
| 521 | Removed bankruptcy or other legal<br>action | | 09-17-2010 | $0.00 |
| 961 | Removed appointed representative | | 08-03-2012 | $0.00 |
| 971 | Tax period blocked from automated<br>levy program | | 04-15-2013 | $0.00 |
| 971 | Tax period blocked from automated<br>levy program | | 07-06-2015 | $0.00 |
| 608 | Write-off of balance due | | 09-04-2017 | -$208,005.76 |
| 583 | Removed lien | | 09-01-2017 | $0.00 |

**This Product Contains Sensitive Taxpayer Data**

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

```
                                    Request Date: 12-28-2019
                                    Response Date: 12-28-2019
                                    Tracking Number: 100487708821
```

## Account Transcript

FORM NUMBER: 1040          | TAX PERIOD: Dec. 31, 2001 |

TAXPAYER IDENTIFICATION NUMBER:          XXX-XX-2485

WAR DEA

002356

```
          --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:          0.00
ACCRUED INTEREST:         0.00        AS OF: Sep. 25, 2017
ACCRUED PENALTY:          0.00        AS OF: Sep. 25, 2017

ACCOUNT BALANCE
   PLUS ACCRUALS
   (this is not a
   payoff amount):       0.00
```

### ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

```
EXEMPTIONS:              00
FILING STATUS:           Single
ADJUSTED GROSS
   INCOME:               263,752.00
TAXABLE INCOME:          259,952.00
TAX PER RETURN:          0.00
SE TAXABLE INCOME
   TAXPAYER:             0.00
SE TAXABLE INCOME
   SPOUSE:               0.00
TOTAL SELF
   EMPLOYMENT TAX:       2,758.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)  Jun. 13, 2002
PROCESSING DATE                                               May  09, 2005
```

### TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed<br>07221-050-17602-5 | 20051708 | 05-09-2005 | $0.00 |
| 421 | Closed examination of tax return | | 01-21-2003 | $0.00 |
| 570 | Additional account action pending | | 05-09-2005 | $0.00 |
| 960 | Appointed representative | | 09-09-2005 | $0.00 |
| 420 | Examination of tax return | | 04-06-2006 | $0.00 |
| 320 | Penalty for fraud | 20073408 | 09-03-2007 | $64,896.93 |
| 170 | Penalty for not pre-paying tax<br>09-03-2017 | 20073408 | 09-03-2007 | $3,574.55 |
| 806 | W-2 or 1099 withholding | | 04-15-2002 | -$608.00 |
| 300 | Additional tax assessed by examination<br>09-03-2017 | 20073408 | 09-03-2007 | $90,121.00 |

Tracking Number: 100487708821

49247-626-00158-7

| 421 | Closed examination of tax return | | 09-03-2007 | $0.00 |
|---|---|---|---|---|
| 336 | Interest charged for late payment | 20073408 | 09-03-2007 | $59,128.26 |
| 582 | Lien placed on assets due to balance owed | | 09-28-2007 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 02-05-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 02-07-2008 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 05-21-2008 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien ( hearing) request received | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 02-20-2008 | $0.00 |
| 522 | Removed bankruptcy or other legal action | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 03-25-2008 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 09-17-2010 | $0.00 |
| 961 | Removed appointed representative | | 08-03-2012 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 04-15-2013 | $0.00 |
| 670 | Payment | | 10-21-2013 | -$350.00 |
| 670 | Payment | | 10-21-2013 | -$72.00 |
| 670 | Payment | | 11-18-2013 | -$350.00 |
| 670 | Payment | | 12-12-2013 | -$350.00 |
| 670 | Payment | | 12-12-2013 | -$72.00 |
| 971 | Tax period blocked from automated levy program | | 07-06-2015 | $0.00 |
| 608 | Write-off of balance due | | 09-04-2017 | -$215,918.74 |
| 583 | Removed lien | | 09-01-2017 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

```
                                              Request Date: 12-28-2019
                                             Response Date: 12-28-2019
                                           Tracking Number: 100487708821
```

### Account Transcript

```
FORM NUMBER: 1040A          ┌─────────────────────────────┐
                            │ TAX PERIOD: Dec. 31, 2002   │
                            └─────────────────────────────┘
TAXPAYER IDENTIFICATION NUMBER:          XXX-XX-2485

WAR DEA
```

002358

```
        --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:            0.00
ACCRUED INTEREST:           0.00        AS OF: Sep. 25, 2017
ACCRUED PENALTY:            0.00        AS OF: Sep. 25, 2017

ACCOUNT BALANCE
    PLUS ACCRUALS
    (this is not a
    payoff amount):        0.00

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

EXEMPTIONS:                01
FILING STATUS:             Single
ADJUSTED GROSS
    INCOME:                234,788.00
TAXABLE INCOME:            230,863.00
TAX PER RETURN:            0.00
SE TAXABLE INCOME
    TAXPAYER:              84,900.00
SE TAXABLE INCOME
    SPOUSE:                0.00
TOTAL SELF
    EMPLOYMENT TAX:        15,824.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)  Oct. 31, 2006
PROCESSING DATE                                               Nov. 20, 2006
```

### TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 150 | Substitute tax return prepared by IRS 28210-888-00000-6 | | 11-20-2006 | $0.00 |
| 960 | Appointed representative | | 09-09-2005 | $0.00 |
| 570 | Additional account action pending | | 11-20-2006 | $0.00 |
| 420 | Examination of tax return | | 11-08-2006 | $0.00 |
| 320 | Penalty for fraud | 20073408 | 09-03-2007 | $62,066.53 |
| 170 | Penalty for not pre-paying tax 09-03-2017 | 20073408 | 09-03-2007 | $2,843.34 |
| 806 | W-2 or 1099 withholding | | 04-15-2003 | -$4,708.00 |
| 300 | Additional tax assessed by examination 09-03-2017 49247-626-00159-7 | 20073408 | 09-03-2007 | $90,317.00 |

Tracking Number: 100487708821

| 421 | Closed examination of tax return | | 09-03-2007 | $0.00 |
|-----|----------------------------------|----------|------------|-------|
| 166 | Penalty for filing tax return after the due date 09-03-2017 | 20073408 | 09-03-2007 | $19,262.02 |
| 336 | Interest charged for late payment | 20073408 | 09-03-2007 | $51,108.40 |
| 276 | Penalty for late payment of tax | 20073408 | 09-03-2007 | $21,402.25 |
| 582 | Lien placed on assets due to balance owed | | 09-28-2007 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 02-05-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 02-07-2008 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 05-21-2008 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien ( hearing) request received | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 02-20-2008 | $0.00 |
| 522 | Removed bankruptcy or other legal action | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 03-25-2008 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 09-17-2010 | $0.00 |
| 961 | Removed appointed representative | | 08-03-2012 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 04-15-2013 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 07-06-2015 | $0.00 |
| 608 | Write-off of balance due | | 09-04-2017 | -$242,291.54 |
| 583 | Removed lien | | 09-01-2017 | $0.00 |

**This Product Contains Sensitive Taxpayer Data**

# Internal Revenue Service
### United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

```
                                        Request Date: 12-28-2019
                                        Response Date: 12-28-2019
                                        Tracking Number: 100487708821
```

### Account Transcript

FORM NUMBER: 1040A

TAX PERIOD: Dec. 31, 2003

TAXPAYER IDENTIFICATION NUMBER:        XXX-XX-2485

WAR DEA

002359

### --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

```
ACCOUNT BALANCE:         0.00
ACCRUED INTEREST:        0.00        AS OF: Sep. 25, 2017
ACCRUED PENALTY:         0.00        AS OF: Sep. 25, 2017

ACCOUNT BALANCE
    PLUS ACCRUALS
    (this is not a
    payoff amount):      0.00
```

### ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

```
EXEMPTIONS:              01
FILING STATUS:          Single
ADJUSTED GROSS
    INCOME:             302,259.00
TAXABLE INCOME:         297,509.00
TAX PER RETURN:         0.00
SE TAXABLE INCOME
    TAXPAYER:           87,000.00
SE TAXABLE INCOME
    SPOUSE:             0.00
TOTAL SELF
    EMPLOYMENT TAX:     17,943.00
```

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)  Oct. 31, 2006
PROCESSING DATE                                              Nov. 20, 2006

### TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Substitute tax return prepared by IRS 28210-888-00000-6 | | 11-20-2006 | $0.00 |
| 140 | Inquiry for non-filing of tax return | | 02-23-2005 | $0.00 |
| 960 | Appointed representative | | 09-09-2005 | $0.00 |
| 595 | Account referred for review | | 11-20-2006 | $0.00 |
| 570 | Additional account action pending | | 11-20-2006 | $0.00 |
| 420 | Examination of tax return | | 11-08-2006 | $0.00 |
| 320 | Penalty for fraud | 20073408 | 09-03-2007 | $78,648.00 |
| 170 | Penalty for not pre-paying tax 09-03-2017 | 20073408 | 09-03-2007 | $2,835.47 |

Tracking Number: 100487708821

| 806 | W-2 or 1099 withholding | | 04-15-2004 | -$1,194.00 |
|---|---|---|---|---|
| 300 | Additional tax assessed by examination 09-03-2017 49247-626-00160-7 | 20073408 | 09-03-2007 | $109,674.00 |
| 421 | Closed examination of tax return | | 09-03-2007 | $0.00 |
| 166 | Penalty for filing tax return after the due data 09-03-2017 | 20073408 | 09-03-2007 | $24,408.00 |
| 336 | Interest charged for late payment | 20073408 | 09-03-2007 | $52,581.37 |
| 276 | Penalty for late payment of tax | 20073408 | 09-03-2007 | $22,238.40 |
| 582 | Lien placed on assets due to balance owed | | 09-28-2007 | $0.00 |
| 971 | Collection due process Notice of Intent to Lavy -- issued | | 02-05-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 02-07-2008 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 05-21-2008 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien ( hearing) request received | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 02-20-2008 | $0.00 |
| 522 | Removed bankruptcy or other legal action | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 03-25-2008 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 09-17-2010 | $0.00 |
| 961 | Removed appointed representative | | 08-03-2012 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 04-15-2013 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 07-06-2015 | $0.00 |
| 608 | Write-off of balance due | | 09-04-2017 | -$289,191.24 |
| 583 | Removed lien | | 09-01-2017 | $0.00 |

**This Product Contains Sensitive Taxpayer Data**

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 12-28-2019
Response Date: 12-28-2019
Tracking Number: 100487708821

## Account Transcript

FORM NUMBER: 1040A

TAX PERIOD: Dec. 31, 2004

TAXPAYER IDENTIFICATION NUMBER:          XXX-XX-2485

WAR DEA

002354

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:          0.00
ACCRUED INTEREST:         0.00          AS OF: Sep. 25, 2017
ACCRUED PENALTY:          0.00          AS OF: Sep. 25, 2017

ACCOUNT BALANCE
    PLUS ACCRUALS
    (this is not a
    payoff amount):      0.00

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

EXEMPTIONS:              01
FILING STATUS:           Single
ADJUSTED GROSS
    INCOME:              358,555.00
TAXABLE INCOME:          353,705.00
TAX PER RETURN:          0.00
SE TAXABLE INCOME
    TAXPAYER:            87,900.00
SE TAXABLE INCOME
    SPOUSE:              0.00
TOTAL SELF
    EMPLOYMENT TAX:      19,388.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Oct. 31, 2006
PROCESSING DATE                                              Nov. 20, 2006

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Substitute tax return prepared by IRS 28210-888-00000-6 | | 11-20-2006 | $0.00 |
| 960 | Appointed representative | | 09-09-2005 | $0.00 |
| 140 | Inquiry for non-filing of tax return | | 06-27-2006 | $0.00 |
| 595 | Account referred for review | | 11-20-2006 | $0.00 |
| 570 | Additional account action pending | | 11-20-2006 | $0.00 |
| 420 | Examination of tax return | | 11-08-2006 | $0.00 |
| 320 | Penalty for fraud | 20073408 | 09-03-2007 | $93,770.05 |
| 170 | Penalty for not pre-paying tax 09-03-2017 | 20073408 | 09-03-2007 | $3,750.48 |

Tracking Number: 100487708821

| 806 | W-2 or 1099 withholding | | 04-15-2005 | -$1,168.00 |
|---|---|---|---|---|
| 300 | Additional tax assessed by examination | 20073408 09-03-2007 | | $130,506.00 |
| | 09-03-2017 | | | |
| | 49247-626-00161-7 | | | |
| 421 | Closed examination of tax return | | 09-03-2007 | $0.00 |
| 166 | Penalty for filing tax return after the due date 09-03-2017 | 20073408 09-03-2007 | | $29,101.05 |
| 336 | Interest charged for late payment | 20073408 09-03-2007 | | $47,994.26 |
| 276 | Penalty for late payment of tax | 20073408 09-03-2007 | | $18,754.01 |
| 582 | Lien placed on assets due to balance owed | | 09-28-2007 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 02-05-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 02-07-2008 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 05-21-2008 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien ( hearing) request received | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 02-20-2008 | $0.00 |
| 522 | Removed bankruptcy or other legal action | | 02-20-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 03-25-2008 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 09-17-2010 | $0.00 |
| 961 | Removed appointed representative | | 08-03-2012 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 04-15-2013 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 07-06-2015 | $0.00 |
| 608 | Write-off of balance due | | 09-04-2017 | -$322,707.85 |
| 583 | Removed lien | | 09-01-2017 | $0.00 |

This Product Contains Sensitive Taxpayer Data

| Form 668-W(ICS)<br>(Rev. July 2002) | Department of the Treasury -- Internal Revenue Service<br>**Notice of Levy on Wages, Salary, and Other Income** |
|---|---|

DATE: .06/27/2013

REPLY TO:  Internal Revenue Service

   **CATHERINE SANDS**

   **7180 N. 9TH AVE**

   **PENSACOLA, FL 32504**

TELEPHONE NUMBER
OF IRS OFFICE:  **(850)475-7336**

Dean v USA
Case No. 3:19-CV-3362-MCR-HTC
Plaintiff's Motion to Dismiss
Exhibit D
IRS Form 668-W Notice of Levy on Wages, Salary, and Other Income
dated 6/27/2013
one page

TO:   **SOCIAL SECURITY ADMINISTRATION**

   **WESTERN PROGRAM SERVICE CENTER**

   **PO BOX 2912**

   **RICHMOND, CA 94802-1912000**

**DEAN**

| Kind of Tax | Tax Period Ended | Unpaid Balance of Assessment | Statutory Additions | Total |
|---|---|---|---|---|
| 1040 | 12/31/1997 | $143,709.94 | $65,107.30 | $208,817.24 |
| 1040 | 12/31/1998 | $442,431.65 | $158,517.02 | $600,948.67 |
| 1040 | 12/31/1999 | $226,212.69 | $81,991.78 | $308,204.47 |
| 1040 | 12/31/2000 | $208,005.76 | $59,023.45 | $267,029.21 |
| 1040 | 12/31/2001 | $217,112.74 | $84,137.83 | $301,250.57 |
| 1040 | 12/31/2002 | $242,291.54 | $68,752.26 | $311,043.80 |
| 1040 | 12/31/2003 | $289,191.24 | $86,942.05 | $376,133.29 |
| 1040 | 12/31/2004 | $322,707.85 | $105,151.62 | $427,859.47 |

**NO EXEMPTIONS ALLOWED**

|  | Total Amount Due  ⇒ | $2,601,286.72 |
|---|---|---|

We figured the interest and late payment penalty to _07/17/2013_

Although we asked you to pay the amount you owe, it is still not paid.

This is your copy of a Notice of Levy we have sent to collect the unpaid amount.  We will send other levies if we don't get sufficient funds to pay the total amount you owe.

This levy requires the person who received it to turn over to us: your wages and salary that have been earned but not paid, as well as wages and salary earned in the future until the levy is released; and (2) your other income that the person has now or is obligated to pay you.  This money is levied to the extent it isn't exempt, as explained on the back of Part 5 of this form.

If you decide to pay the amount you owe now, please **bring** a guaranteed payment (*cash, cashier's check, or money order*) to the nearest IRS office with this form, so we can tell the person who received this levy not to send us your money.  Make checks and money orders payable to United States Treasury.  If you mail your payment instead of bringing it to us, we may not have time to stop the person who received this levy from sending us your money.

If you have any questions or want to arrange payment before other levies are issued, please call or write us.  If you write to us, please include your telephone number and the best time for us to call you.

Please see the back of Part 5 for instructions.

| Signature of Service Representative<br>**/S/ CATHERINE SANDS** | Title<br>**REVENUE OFFICER** |
|---|---|

Catalog No. 35390F    www.irs.gov    Form **668-W(ICS)** (7-2002)

| Form 668 (Z)<br>(Rev. 10-2000) | 1872 | Department of the Treasury - Internal Revenue Service<br>**Certificate of Release of Federal Tax Lien** |
|---|---|---|

| Area:<br>  SMALL BUSINESS/SELF EMPLOYED AREA #3 | Serial Number | For Use by Recording Office |
|---|---|---|

Lien Unit Phone:      (800) 913-6050                 392540607

I certify that the following-named taxpayer, under the requirements of section 63
of the Internal Revenue Code has satisfied the taxes listed below and all statut
additions. Therefore, the lien provided by Code section 6321 for these taxes an
additions has been released. The proper officer in the office where the notice o
internal revenue tax lien was filed on _____ **October 02** _____

____ **2007** ____ , is authorized to note the books to show the release of this lien 
these taxes and additions.

Dean v USA
Case No. 3:19-CV-3362-MCR-HTC
Plaintiff's Motion to Dismiss
Exhibit E
IRS Form 668 Z, Certificate of Release of
Lien dated 8/23/17
one page

001456     Name of Taxpayer    WARD DEAN

Residence      8799 BURNING TREE RD
               PENSACOLA, FL 32514

**COURT RECORDING INFORMATION:**

| Liber | Page | UCC No. | Serial No. |
|---|---|---|---|
| 6227 | 832 | n/a | 2007094265 |

| Kind of Tax<br>(a) | Tax Period<br>Ended<br>(b) | Identifying Number<br>(c) | Date of<br>Assessment<br>(d) | Last Day for<br>Refiling<br>(e) | Unpaid Balance<br>of Assessment<br>(f) |
|---|---|---|---|---|---|
| 1040 | 12/31/1997 | XXX-XX-2485 | 09/03/2007 | 10/03/2017 | 250593.56 |
| 1040 | 12/31/1998 | XXX-XX-2485 | 09/03/2007 | 10/03/2017 | 442431.65 |
| 1040 | 12/31/1999 | XXX-XX-2485 | 09/03/2007 | 10/03/2017 | 226212.69 |
| 1040 | 12/31/2000 | XXX-XX-2485 | 09/03/2007 | 10/03/2017 | 208005.76 |
| 1040 | 12/31/2001 | XXX-XX-2485 | 09/03/2007 | 10/03/2017 | 217112.74 |
| 1040 | 12/31/2002 | XXX-XX-2485 | 09/03/2007 | 10/03/2017 | 242291.54 |
| 1040 | 12/31/2003 | XXX-XX-2485 | 09/03/2007 | 10/03/2017 | 289191.24 |
| 1040 | 12/31/2004 | XXX-XX-2485 | 09/03/2007 | 10/03/2017 | 322707.85 |
| 1040 | 12/31/2005 | XXX-XX-2485 | 09/03/2007 | 10/03/2017 | 313711.40 |
| xxxxxxxx | xxxxxxxxxxx | xxxxxxxxxxxxxx | xxxxxxxxxxx | xxxxxxxxxxx | xxxxxxxxxxxxx |

| Place of Filing | | |
|---|---|---|
| CLERK OF CIRCUIT COURT<br>ESCAMBIA COUNTY<br>PENSACOLA, FL 32595 | **Total** | 2512258.43 |

This notice was prepared and signed at _____ **BALTIMORE, MD** _____ , on this,

the __ **23rd** __ day of _____ **August** _____ , ____ **2017** ____ .

| Signature<br>*Jron Flach* | Title<br>Operations Manager,<br>Centralized Lien Operation |
|---|---|

(**NOTE:** Certificate of officer authorized by law to take acknowledgements is not essential to the validity of Certificate of Release of Federal Tax Lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409

**Part 2 - Taxpayer's Copy**

Form 668 (Z) (Rev. 10-2000)
CAT. NO 600281

| Form 668 (Y)(c)<br>(Rev. February 2004) | 1872 | Department of the Treasury - Internal Revenue Service<br>**Notice of Federal Tax Lien** | |
|---|---|---|---|

| Area:<br>SMALL BUSINESS/SELF EMPLOYED AREA #3<br>(800) 913-6050 | Serial Number<br>392540607 | For Optional Use by Recording Office |
|---|---|---|

**As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.**

- This Notice of Federal Tax Lien has been filed as a matter of public record.
- IRS will continue to charge penalty and interest until you satisfy the amount you owe.
- Contact the Area Office Collection

Name of Taxpayer
WARD DEAN

Dean v USA
Case No. 3:19-CV-3362-MCR-HTC
Plaintiff's Motion to Dismiss
Exhibit F
IRS Form 668(Y)(c) Notice of Federal Tax Lien dated 9/19/2007
one page

Residence
8799 BURNING TREE RD
PENSACOLA, FL 32514

**IMPORTANT RELEASE INFORMATION:** For each assessment listed unless notice of the lien is refiled by the date given in column (e), this notice the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax<br>(a) | Tax Period<br>Ending<br>(b) | Identifying Number<br>(c) | Date of<br>Assessment<br>(d) | Last Day for<br>Refiling<br>(e) | Unpaid Balance<br>of Assessment<br>(f) |
|---|---|---|---|---|---|
| 1040 | 12/31/1997 | 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 | 09/03/2007 | 10/03/2017 | 250593.56 |
| 1040 | 12/31/1998 | 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 | 09/03/2007 | 10/03/2017 | 442431.65 |
| 1040 | 12/31/1999 | 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 | 09/03/2007 | 10/03/2017 | 226212.69 |
| 1040 | 12/31/2000 | 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 | 09/03/2007 | 10/03/2017 | 208005.76 |
| 1040 | 12/31/2001 | 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 | 09/03/2007 | 10/03/2017 | 217112.74 |
| 1040 | 12/31/2002 | 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 | 09/03/2007 | 10/03/2017 | 242291.54 |
| 1040 | 12/31/2003 | 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 | 09/03/2007 | 10/03/2017 | 289191.24 |
| 1040 | 12/31/2004 | 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 | 09/03/2007 | 10/03/2017 | 322707.85 |
| 1040 | 12/31/2005 | 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 | 09/03/2007 | 10/03/2017 | 313711.40 |

| Place of Filing | | |
|---|---|---|
| CLERK OF CIRCUIT COURT<br>ESCAMBIA COUNTY<br>PENSACOLA, FL 32595 | Total | 2512258.43 |

This notice was prepared and signed at _____ JACKSONVILLE, FL _____ , on this,

the __19th__ day of __September__ , __2007__ .

| Signature<br>K. A. Mitchell<br>for C. NICHOLS | Title<br>REVENUE OFFICER                23-09-2414<br>(850) 430-1110 x1100 |
|---|---|

(**NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax Lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

**Part 3 - Taxpayer's Copy**

CAT. NO 60025X
Form **668 (Y)(c)** (Rev. 02-04)